**J. Guadalupe OLMOS–TELLO, Petitioner,**

v.

**Alberto R. GONZALES, U.S. Attorney General, Respondent.**

No. 04–60755.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Jan. 30, 2006.

Paula Sue Waddle, South Texas Immigration Council, Harlingen, TX, for Petitioner.

Thomas Ward Hussey, Director, Anh–Thu P. Mai, Alberto R. Gonzales, U.S. Department of Justice, Washington, DC, Caryl G. Thompson, U.S. Immigration & Naturalization Service, District Directors Office, New Orleans, LA, for Respondent.

Before SMITH, GARZA, and PRADO, Circuit Judges.

PER CURIAM: *

J. Guadalupe Olmos–Tello, a native and citizen of Mexico, appeals an order of the Board of Immigration Appeals ("BIA") affirming the decision of the Immigration Judge ("IJ") denying his applications for adjustment of removal, waiver of removal under 8 U.S.C. § 1182(h), adjustment of status under 8 U.S.C. § 1255(i), cancellation of removal, and voluntary departure. Olmos–Tello argues that his status should have been adjusted under 8 U.S.C. § 1255(i) even though he was unlawfully present in the United States because that statutory section was passed after the Illegal Immigration Reform and Immigrant Responsibility Act, which contains the "unlawful presence" provisions. He also contends that because he tried to legalize his presence in the United States by filing for a visa, he should not be precluded from the 8 U.S.C. § 1255(i) adjustment.

The BIA did not act arbitrarily in determining that because Olmos–Tello was inadmissible under 8 U.S.C. § 1182(a)(9)(C), he was ineligible for adjustment of status under 8 U.S.C. § 1255(i). *See Mortera–Cruz v. Gonzales*, 409 F.3d 246, 256 (5th Cir.), *cert. denied,* — U.S. ——, 126 S.Ct. 733, 163 L.Ed.2d 569 (2005). Consequently, the BIA's decision regarding adjustment of Olmos–Tello's status is entitled to deference. *See id.*

Olmos–Tello also asserts that he has presented a *prima facie* case for waiver of removal under 8 U.S.C. § 1182(h)(1)(B).

His application under 8 U.S.C. § 1182(h)(1)(B) is immaterial, however, to the BIA's decision to deny an adjustment of status by operation of 8 U.S.C. § 1182(a)(9)(C)(i)(I), because that was the basis on which he was found removable.

Olmos–Tello argues that his due process rights were violated when the IJ failed to consider whether he was qualified for a waiver or whether his application should be considered retroactively. Eligibility for such discretionary relief is not an interest warranting constitutional due process protection. *See* 8 U.S.C. § 1255(i)(2); *United States v. Lopez–Ortiz*, 313 F.3d 225, 231 (5th Cir.2002).

Finally, Olmos–Tello argues that this case should be remanded to the BIA for a full opinion so that he may address the grounds of the BIA's decision and so that this court may evaluate the basis of the BIA's decision. But, the BIA's summary affirmance procedures "do not deprive this court of a basis for judicial review and ... do not violate due process." *Soadjede v. Ashcroft*, 324 F.3d 830, 832–33 (5th Cir. 2003). Accordingly, Olmos–Tello's argument presents no basis for relief.

The petition for review is DENIED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.